**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 7 |
|  | ) |  |
| Unique Elevator Interiors, LLC,[1] | ) | Case No. 24-10358 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
|  | ) |  |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**UNIQUE ELEVATOR INTERIORS, LLC**

---

[1] The last four digits of the Debtor's federal tax identification number are (5175).  The main address of the Debtor is 1930 North Loop Road, Alameda, California 94502.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 7 |
| | ) | |
| Unique Elevator Interiors, LLC,[1] | ) | Case No. 24-10358 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| | ) | |

**GLOBAL NOTES REGARDING THE DEBTOR'S SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

On March 7, 2024, (the "Petition Date"), Unique Elevator Interiors, LLC (the "Debtor") filed its voluntary petition for relief under chapter 7 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Court"), thereby commencing the above-captioned chapter 7 case (the "Chapter 7 Case").

The Debtor has filed its Schedules of Assets and Liabilities (collectively, the "Schedules") and Statement of Financial Affairs (the "Statement" and, collectively with the Schedules, the "Schedules and Statement") with the Court. The Debtor, with the assistance of its advisors, prepared the Schedules and Statement in accordance with section 521 of the Bankruptcy Code, Rule 1007 of the Federal Rules of Bankruptcy Procedure, and Rule 1007–1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware.

These *Global Notes Regarding the Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statement. The Global Notes should be referred to and considered in connection with any review of the Schedules and Statement.[2]

The Schedules and Statement have been prepared by the Debtor with support from the Debtor's professionals. In preparing the Schedules and Statement, the Debtor relied on financial data derived from its books and records. The Debtor has made reasonable efforts to ensure that the Schedules and Statement are accurate and complete based on information known to it at the time of preparation after reasonable inquiries. The Schedules and Statement are unaudited and subject to potential adjustment.

Rachel Lehman, a duly authorized representative of the Debtor in this Chapter 7 Case, has signed the Schedules and Statement. In reviewing and signing the Schedules and Statement, Ms.

---

[1] The last four digits of the Debtor's federal tax identification number are (5175). The main address of the Debtor is 1930 North Loop Road, Alameda, California 94502.

[2] These Global Notes supplement and are in addition to any specific notes contained herein.

Lehman has necessarily relied upon the efforts, statements, advice, and representations of the Debtor's personnel and the Debtor's advisors.  Ms. Lehman has not (and could not have) personally verified the accuracy of each such statement and representation contained in the Schedules and Statement, including statements and representations concerning amounts owed to creditors.

## Global Notes and Overview of Methodology

1. **Reporting Date.** Except where otherwise noted, the information provided herein is presented as of January 31, 2024.

2. **Basis of Presentation.** The financial information disclosed herein is unaudited.  The Schedules and Statement do not purport to represent financial statements prepared in accordance with generally accepted accounting principles ("GAAP"), federal or state securities laws or other applicable non-bankruptcy standards, principles, or law, nor are they intended to fully reconcile to the financial statements prepared by the Debtor.  Information contained in the Schedules and Statement has been derived from the Debtor's books and records and historical financial statements.

3. **Reservations and Limitations.** Nothing contained in the Schedules and Statement or these Global Notes shall constitute a waiver of any of the Debtor's rights or an admission with respect to the Chapter 7 Case including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of the Bankruptcy Code and/or causes of action arising under the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

## General Disclosures Applicable to Schedules and Statement

1. **Causes of Action.** Despite reasonable efforts to identify all known assets, the Debtor may not have listed all of its causes of action as assets in its Schedules and Statement, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.

2. **Recharacterization.** Notwithstanding the Debtor's reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statement, the Debtor may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtor's business.

3. **Claim Designations.** Schedules D, E, and F permit the Debtor to designate a claim as "contingent," "unliquidated," and/or "disputed."  The Debtor reserves all of its rights to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules or Statement on any grounds.  Moreover, the Debtor reserves all of its rights to amend its Schedules and Statement to subsequently designate any claims as "contingent," "unliquidated," and/or "disputed."

4. **Unliquidated Claim Amounts.** Claim amounts that could not be readily quantified by the Debtor may be scheduled as "unliquidated."

5. **Undetermined Amounts.** The description of an amount as "undetermined" or "unknown" is not intended to reflect upon the materiality of such amount. The amounts represented in the Schedules and Statement are totals of all known amounts. When necessary, the Debtor has indicated that the value of certain assets is "unknown." To the extent that any assets have been identified as having an "unknown" value, the actual total may be different from the total listed in the Schedules and Statement.

6. **Net Book Values**. Unless otherwise indicated, the Debtor's Schedules and Statement reflect net book values as of January 31, 2024. Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets and may differ materially from the actual value and/or performance of the underlying assets.

7. **Current Values**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of the Debtor's limited resources to obtain current market valuations of all its assets. For these reasons, where applicable, the Debtor has provided an estimate of resale/recovery value or indicated in the Schedules and Statement that the values of certain assets and liabilities are undetermined or unknown. The actual value may be different from the current value listed in the Schedules and Statement.

8. **Duplication.** Certain of the Debtor's assets, liabilities, and payments may properly be disclosed in response to multiple parts of the Schedules and Statement. To the extent these disclosures would be duplicative, the Debtor has determined to only list such assets, liabilities, and payments once.

9. **Executory Contracts.** While reasonable efforts have been made to ensure the accuracy of Schedule G, including ensuring that all relevant agreements with customers are reflected therein, inadvertent errors or omissions may have occurred. The Debtor hereby reserves all of its rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary. Furthermore, the Debtor reserves all of its rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument. The presence or absence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease.

10. **Classifications.** Listing (i) a claim on (a) Schedule D as "secured," (b) Schedule E/F as "priority," or (c) Schedule E/F as "unsecured" or (ii) a contract or lease on Schedule G as "executory" or "unexpired," does not constitute a waiver of the Debtor's rights to re-characterize or reclassify such claims or contracts or to setoff such claims, as appropriate.

11. **Fiscal Year.** The Debtor's fiscal year ends on December 31.

3

**12. Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**13. Insiders.** For purposes of the Schedules and Statement, the Debtor defined "insiders" in accordance with section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtor; (d) relatives of the Debtor's directors, officers, or persons in control of the Debtor; and (e) debtor/non-debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only and including them in the Schedules and Statement shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtor does not take any position with respect to: (i) any insider's influence over the control of the Debtor; (ii) the management responsibilities or functions of any such insider; (iii) the decision making or corporate authority of any such insider; or (iv) whether the Debtor or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

## <u>Specific Schedules Disclosures</u>

### Specific Note Regarding Schedule A/B, Part 2, Question 8

At all relevant times, the Debtor maintained its accounting books and records using the accrual method of accounting. In certain instances, amounts identified in Schedule A/B question 8 were recorded by the Debtor as a prepayment on its books and records consistent with such accrual method of accounting, but no funds were transferred by the Debtor.

### Specific Note Regarding Schedule A/B, Part 3, Question 11

Amounts reflected in Schedule A/B question 11 are as of the Petition Date. Although the Debtor believes that a material amount of the Debtor's accounts receivable likely is uncollectible in light of the filing of the Chapter 7 Case, the Debtor has not conducted a formal analysis of the collectability of such accounts receivable. Accordingly, the Debtor's response to Schedule A/B question 11 does include any deductions on account of the collectability of the accounts receivable.

### Specific Note Regarding Schedule A/B, Part 11, Question 74

The Debtor and its advisors have not conducted an investigation of any claims or causes of action. Accordingly, the Debtor has listed "unknown" in response to Schedule A/B question 74. The Debtor hereby reserves all of its rights to amend or supplement Schedule A/B as necessary to the extent it becomes aware of any claims or causes of action.

**Specific Note Regarding Schedule A/B, Part 11, Question 75**

As is common in the Debtor's industry, the Debtor's books and records account for amounts realized in excess of amounts billed to customers on uncompleted contracts (the "Costs in Excess of Billing"). Such Costs in Excess of Billing are subsequently billed to the applicable customer in the ordinary course of business following the Debtor's achievement of certain contractual milestones. Applicable milestones under agreements with certain customers may not have been reached as of January 31, 2024, and therefore the Debtor did not submit an invoice to such customers for the applicable Costs in Excess of Billing. The aggregate amount of Costs in Excess of Billing owed to the Debtor by its customers as of January 31, 2024, is reflected in Schedule A/B question 75.

**Specific Note Regarding Schedule F**

Prior to the Petition Date, the Debtor billed certain customers for amounts in excess of work completed to date (the "Billings in Excess of Costs"). While reasonable efforts have been made to ensure that all customers holding unsecured claims on account of Billings in Excess of Costs are set forth on the Schedule F, inadvertent errors or omissions may have occurred. Accordingly, the Debtor hereby reserves all of its rights to amend or supplement Schedule F as necessary.

## Specific Statement Disclosure

**Specific Note Regarding Part 13, Question 26d**

Prior to the Petition Date, the Debtor provided certain financial information to various parties in connection with efforts to obtain financing. The Debtor also provided certain indirect interest holders with certain financial information. The aforementioned parties are not identified on Statement question 26d.

**Fill in this information to identify the case:**

Debtor name: Unique Elevator Interiors, LLC

United States Bankruptcy Court for the: Delaware

Case number: 24-10358

☐ **Check if this is an amended filing**

**Official Form 207**

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 1/1/2024 to 1/31/2024 | ☑ Operating a business<br>☐ Other | $1,298,585.00 |
| **For prior year:** From 1/1/2023 to 12/31/2023 | ☑ Operating a business<br>☐ Other | $17,485,652.00 |
| **For the year before that:** From 1/1/2022 to 12/31/2022 | ☑ Operating a business<br>☐ Other | $16,319,363.06 |

Debtor  Unique Elevator Interiors, LLC.  Case number *(if known)* 24-10358
Name

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2024 | to 1/31/2024 | Interest Income | $2.42 |
| **For prior year:** | From 1/1/2023 | to 12/31/2023 | Income from Debt Reduction payment ($7,748), Interest Income ($488), Misc. AR Adjustments ($39.72), Acct. Verification Reimbursement ($1.05) | $8,276.88 |
| **For the year before that:** | From 1/1/2022 | to 12/31/2022 | Discounts taken for term 1%, 10 days net 30 ($2,351), Interest Income ($1,368), Sale of Vehicle ($12,874) | $16,593.46 |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1 See SOFA 3 Attachment | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1 _____ See SOFA 4 Attachment _____ Relationship to debtor _____ | _____ | _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.

Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 _____ | _____ | _____ | _____ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 _____ | _____ Last 4 digits of account number | _____ | _____ |

### Part 3:    Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 **Name** _____ **Case number** _____ | _____ | Name _____ Street _____ City _____ State ___ Zip ___ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|

8.1

| Custodian's name and address | | |
| Street | Case title | Court name and address |
| | | Name |
| City        State        Zip | Case number | Street |
| | Date of order or assignment | City        State        Zip |

---

## Part 4: Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000.**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 Recipient's name<br>Alameda Girls Softball Assoc.<br>Street<br>2812 Windsor Dr.<br>City Alameda   State CA   Zip 94501<br>**Recipient's relationship to debtor**<br>None | Cash Donation | 3/30/2023 | $500.00 |
| 9.2 Recipient's name<br>Alameda Girls Softball Assoc.<br>Street<br>2812 Windsor Dr.<br>City Alameda   State CA   Zip 94501<br>**Recipient's relationship to debtor**<br>None | Cash Donation | 7/14/2022 | $500.00 |

## Part 5: Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| **10.1**<br>Inventory related to a side job performed by an employee outside the Debtors scope of what the Debtor does. | $0 | 1/23/2024 | Est. $850 |

## Part 6: Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| **11.1**<br>Richards, Layton & Finger<br>920 North King Street<br>Wilmington, DE 19801<br><br>**Email or website address**<br>www.rlf.com<br><br>**Who made the payment, if not debtor?** | | 2/28/2024 | $150,000.00 |
| **11.2**<br>Stretto<br>410 Exchange, Suite 100<br>Irvine, CA 92602<br><br>**Email or website address**<br>www.stretto.com<br><br>**Who made the payment, if not debtor?** | | 3/6/2024 | $20,000.00 |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| Trustee | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| Relationship to debtor | | | |

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | Dates of occupancy | |
|---|---|---|---|
| 14.1 | | | |
| Street | | From | to |
| 1930 N Loop Road | | 12/7/2017 | 3/4/2024 |
| City | State | Zip | |
| Alameda | CA | 94502 | |

12/7/2017 is the acquisition date.

| 14.2 | | | |
|---|---|---|---|
| Street | | From | to |
| 695 Town Center Drive | | 11/1/23 | 2/29/2024 |
| City | State | Zip | |
| Costa Mesa | CA | 92626 | |

## Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

15.1

Street

City          State          Zip

**Location where patient records are maintained**(if different from facility address). If electronic, identify any service provider

**How are records kept?**

Check all that apply:

☐ Electronically

☐ Paper

## Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.   Names, Addresses, Email Addresses and contact persons

   Does the debtor have a privacy policy about that information?

   ☑ No

   ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

   ☑ No. Go to Part 10.

   ☐ Yes. Fill in below:

**Name of plan**                              **Employer identification number of the plan**

Has the plan been terminated?

☐ No

☐ Yes

**Part 10:**   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 Name _____ Street _____ City ___ State ___ Zip ___ | _____ | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other _____ | _____ | _____ |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 Name _____ Street _____ City ___ State ___ Zip ___ | _____ Address _____ | | ☐ No ☐ Yes |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name Drop Box (Cloud Storage) Street 1800 Owens St City San Francisco State CA Zip 94158 | Ben Sousa, Chio Green, Dawn Radel, Izumi Fitzsimmons, Jamie White, Rachel Lehman, Steve Schultz, Tracy Hutt Address 1930 North Loop Rd., Alameda, CA 94502 | Books & Records | ☐ No ☑ Yes |

| 20.2 | | | |
|---|---|---|---|
| Name<br>Public Storage | Keith Holter | Tools & Equipment | ☐ No<br>☑ Yes |
| Street<br>4501 W MacArthur Blvd | Address<br>1489 Columbine Way, Livermore, CA 94551 | | |
| City  State  Zip<br>Santa Ana  CA  92704 | | | |

| 20.3 | | | |
|---|---|---|---|
| Name<br>Spectrum Accounting System | Andy Baird, Ben Sousa, Brett Willoughby, Carol Bolt, Chio Green, Dawn Radel, Duane Bolt, Emily Sly, Izumi Fitzsimmons, Jamie White, Mark Brownell, Maria Moran, Rachel Lehman, Tracy Hutt | Accounting books and records | ☐ No<br>☑ Yes |
| Street<br>c/o ViewPoint/Trimble, 10368 Westmoor Drive | | | |
| City  State  Zip<br>Westminster  CO  80021 | Address<br>1930 North Loop Rd., Alameda, CA 94502 | | |

## Part 11:  Property the Debtor Holds or Controls that the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | |

## Part 12:  Details About Environmental Information

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1<br><br>Case Number | Name<br><br>Street<br><br>City  State  Zip | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City  State  Zip | City  State  Zip | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City  State  Zip | City  State  Zip | | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | EIN |
| | | **Dates business existed** |
| | | From _____ to _____ |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1<br><br>Carol Bolt<br>3248 Omega Circle<br>Pleasanton, CA 94588 | From 12/7/2017    to 2/23/2024 |
| 26a.2<br><br>Chio Saeliew<br>3037 Greenville Street<br>Oroville, CA 95966 | From 2/4/2022    to 3/7/2024 |

**26a.3**

| Dawn Hicks Radel, CPA | From | to |
|---|---|---|
| 539 W Commerce St | 12/10/2023 | 3/7/2024 |
| Ste 6007 | | |
| Dallas, TX 75208 | | |

**26a.4**

| Izumi Fitzsimmons | From | to |
|---|---|---|
| 3250 Briggs Ave. | 2/28/2020 | 3/7/2024 |
| Alameda, CA 94501 | | |

**26a.5**

| Maria Moran | From | to |
|---|---|---|
| 435 La Paloma Road | 11/26/2018 | 3/7/2024 |
| El Sobrante, CA 94803 | | |

**26a.6**

| Richard Zimmerman | From | to |
|---|---|---|
| 2444 Williams Rd. | 11/1/2020 | 4/5/2023 |
| Oak Harbor, WA 98277 | | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|

**26b.1**

| CBIZ Accounting | From | to |
|---|---|---|
| PO Box 743733 | 1/1/2022 | Present |
| Los Angeles, CA 90074-3733 | | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

**26c.1**

Chio Saeliew
3037 Greenville Street
Oroville, CA 95966

**26c.2**

Dawn Hicks Radel, CPA
539 W Commerce St
Ste 6007
Dallas, TX 75208

**26c.3**

Izumi Fitzsimmons
3250 Briggs Ave.
Alameda, CA 94501

26c.4

Maria Moran
435 La Paloma Road
El Sobrante, CA 94803

26c.5

Tracy Hutt
150 California Street, 21st Floor
San Francisco, CA 94111

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

**Name and address**

26d.1

Huntington Natonal Bank
222 N. LaSalle St
Chicago, IL 60601

26d.2

D.J. Marshall
150 California Street, 21st Floor
San Francisco, CA 94111

26d.3

Nathaniel Bacon
150 California Street, 21st Floor
San Francisco, CA 94111

26d.4

Rachel Lehman
150 California Street, 21st Floor
San Francisco, CA 94111

26d.5

Timothy Crawford
3330 Freeman Road
Walnut Creek, CA 94595

26d.6

Thomas Irion
1638 Prima Drive
Livermore, CA 94550

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Keith Holter & Andrew Baird | 12/27-29, 2023 | $197,662.00 (Average Cost) |

| Name and address of the person who has possession of inventory records |
|---|

27.1

Unique Elevator Interiors, LLC DROPBOX ACCOUNT
1930 N Loop Road
Alameda, CA 94502

NOTE: The Work in Process inventory is not physically counted but only recorded based on monthly activity from the Spectrum Accounting System

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 D.J. Marshall 150 California Street, 21st Floor San Francisco, CA 94111 | Manager of Unique Elevator Interiors Holdings, LLC | 0% |
| 28.2 Rachel Lehman 150 California Street, 21st Floor San Francisco, CA 94111 | Manager of Unique Elevator Interiors Holdings, LLC and interim CEO | 0% |
| 28.3 Nathaniel Bacon 150 California Street, 21st Floor San Francisco, CA 94111 | Manager of Unique Elevator Interiors Holdings, LLC | 0% |
| 28.4 Thomas Irion 1638 Prima Drive Livermore, CA 94550 | Manager of Unique Elevator Interiors Holdings, LLC | 0% |
| 28.5 Timothy Crawford 3330 Freeman Road Walnut Creek, CA 94595 | Manager of Unique Elevator Interiors Holdings, LLC | 0% |
| 28.6 Unique Elevator Interiors Holdings, LLC 1930 North Loop Rd. Alameda, CA 94502 | Sole Member | 100% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 Jamie White<br>38109 276th Ave SE<br>Enumclaw, WA 98022 | Former President | From 1/2/2023 to 4/12/2023 |
| 29.2 Matthew Long<br>400 Malaga Court<br>Cameron Park, CA 95682 | Former CEO | From 4/13/2023 to 2/1/2024 |
| 29.3 Richard Zimmerman<br>2444 Williams Rd.<br>Oak Harbor, WA 98277 | Former CFO | From 11/1/2020 to 4/5/2023 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 Risk Strategies Companies<br>PO Box 970069<br>Boston, MA 02297 | $100,000.00 | 3/6/2024 | D&O tail policy for Unique Elevator Interiors Holdings, LLC |

| Relationship To Debtor |
|---|
| Insurance Broker |

The Debtor, Unique Elevator Interiors, LLC paid for the policy on behalf of affiliate, Unique Elevator Interiors Holdings, LLC.

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 Unique Elevator Interiors Holdings, LLC | EIN 82-3329725 |

Debtor   Unique Elevator Interiors, LLC.
     Name

Case number *(If known)* 24-10358

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☑ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1   National Elevator Industry Pension Plan | EIN   23-2694291 |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| Alameda County Industries | P.O. Box 1629 | | San Leandro | CA | 94577 | Other | 12/12/2023 | 4,720.15 |
| Alameda County Industries | P.O. Box 1629 | | San Leandro | CA | 94577 | Other | 12/22/2023 | 4,734.33 |
| Alameda County Industries | P.O. Box 1629 | | San Leandro | CA | 94577 | Other | 1/4/2024 | 2,657.37 |
| Alameda County Industries | P.O. Box 1629 | | San Leandro | CA | 94577 | Other | 2/5/2024 | 2,528.79 |
| **Alameda County Industries Total** | | | | | | | | **14,640.64** |
| | | | | | | | | |
| Anthem, Inc. | PO Box 51011 | | Los Angeles | CA | 90051-5311 | Suppliers or Vendors | 12/28/2023 | 35,563.77 |
| Anthem, Inc. | PO Box 51011 | | Los Angeles | CA | 90051-5311 | Suppliers or Vendors | 1/29/2024 | 29,955.64 |
| Anthem, Inc. | PO Box 51011 | | Los Angeles | CA | 90051-5311 | Suppliers or Vendors | 2/26/2024 | 37,228.81 |
| **Anthem, Inc. Total** | | | | | | | | **102,748.22** |
| | | | | | | | | |
| Architectural Metal Polishing | L-4283 | | Columbus | OH | 43260-4283 | Suppliers or Vendors | 1/4/2024 | 33,375.00 |
| Architectural Metal Polishing | L-4283 | | Columbus | OH | 43260-4283 | Suppliers or Vendors | 1/24/2024 | 9,550.00 |
| **Architectural Metal Polishing Total** | | | | | | | | **42,925.00** |
| | | | | | | | | |
| Associated Terrazzo Co.  Inc. | 1991 Oakdale Avenue | | San Francisco | CA | 94124-2003 | Suppliers or Vendors | 1/11/2024 | 31,947.25 |
| **Associated Terrazzo Co.  Inc. Total** | | | | | | | | **31,947.25** |
| | | | | | | | | |
| Baird, Andrew | 310 Pleasant View Dr | | Pleasant Hill | CA | 94523 | Commissions/Incentives | 3/4/2024 | 8,601.40 |
| Baird, Andrew | 310 Pleasant View Dr | | Pleasant Hill | CA | 94523 | Employer 401K Contribution | 3/4/2024 | 344.05 |
| Baird, Andrew | 310 Pleasant View Dr | | Pleasant Hill | CA | 94523 | Commissions | 3/5/2024 | 3,321.12 |
| Baird, Andrew | 310 Pleasant View Dr | | Pleasant Hill | CA | 94523 | Employer 401K Contribution | 3/5/2024 | 132.84 |
| Baird, Andrew | 310 Pleasant View Dr | | Pleasant Hill | CA | 94523 | Employer 401K Contribution | 3/7/2024 | 246.39 |
| Baird, Andrew | 310 Pleasant View Dr | | Pleasant Hill | CA | 94523 | Final Pay - Gross PTO/Holiday | 3/7/2024 | 775.41 |
| Baird, Andrew | 310 Pleasant View Dr | | Pleasant Hill | CA | 94523 | Final Pay - Gross Salary | 3/7/2024 | 5,384.80 |
| **Baird, Andrew Total** | | | | | | | | **18,806.01** |
| | | | | | | | | |
| Berkshire Hathaway Homestate | PO Box 844501 | | Los Angeles | CA | 90084 | Services | 1/8/2024 | 8,848.41 |
| Berkshire Hathaway Homestate | PO Box 844501 | | Los Angeles | CA | 90084 | Services | 2/8/2024 | 8,848.41 |
| **Berkshire Hathaway Homestate Total** | | | | | | | | **17,696.82** |
| | | | | | | | | |
| Bolt, Carol | 3248 Omega Circle | | Pleasanton | CA | 94588 | Employer 401K Contribution | 2/29/2024 | 498.24 |
| Bolt, Carol | 3248 Omega Circle | | Pleasanton | CA | 94588 | Final Pay - Gross PTO/Holiday | 2/29/2024 | 8,994.18 |
| Bolt, Carol | 3248 Omega Circle | | Pleasanton | CA | 94588 | Final Pay - Gross Salary | 2/29/2024 | 3,461.54 |
| Bolt, Carol | 3248 Omega Circle | | Pleasanton | CA | 94588 | 1099 NEC | 3/7/2024 | 2,000.00 |
| **Bolt, Carol Total** | | | | | | | | **14,953.96** |
| | | | | | | | | |
| Brand W, LLC | 1092 Greg Street | | Sparks | NV | 89431 | Suppliers or Vendors | 12/13/2023 | 1,329.86 |
| Brand W, LLC | 1092 Greg Street | | Sparks | NV | 89431 | Suppliers or Vendors | 12/22/2023 | 6,165.80 |
| Brand W, LLC | 1092 Greg Street | | Sparks | NV | 89431 | Suppliers or Vendors | 1/18/2024 | 683.94 |
| Brand W, LLC | 1092 Greg Street | | Sparks | NV | 89431 | Suppliers or Vendors | 2/15/2024 | 2,785.56 |
| **Brand W, LLC Total** | | | | | | | | **10,965.16** |
| | | | | | | | | |
| Bron Tapes of California  Inc. | PO Box 5304 | | Denver | CO | 80217 | Suppliers or Vendors | 12/22/2023 | 1,862.96 |
| Bron Tapes of California  Inc. | PO Box 5304 | | Denver | CO | 80217 | Suppliers or Vendors | 1/12/2024 | 4,429.75 |
| Bron Tapes of California  Inc. | PO Box 5304 | | Denver | CO | 80217 | Suppliers or Vendors | 1/18/2024 | 5,394.42 |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| Bron Tapes of California  Inc. | PO Box 5304 | | Denver | CO | 80217 | Suppliers or Vendors | 1/23/2024 | 1,092.80 |
| Bron Tapes of California  Inc. | PO Box 5304 | | Denver | CO | 80217 | Suppliers or Vendors | 2/1/2024 | 2,928.05 |
| Bron Tapes of California  Inc. | PO Box 5304 | | Denver | CO | 80217 | Suppliers or Vendors | 2/15/2024 | 2,818.21 |
| **Bron Tapes of California  Inc. Total** | | | | | | | | **18,526.19** |
| | | | | | | | | |
| Brownell, Matthew | 220 Cypress Street | Unit C | Alameda | CA | 94501 | Commissions/Incentives | 3/4/2024 | 5,861.08 |
| Brownell, Matthew | 220 Cypress Street | Unit C | Alameda | CA | 94501 | Employer 401K Contribution | 3/4/2024 | 143.08 |
| Brownell, Matthew | 220 Cypress Street | Unit C | Alameda | CA | 94501 | Employer 401K Contribution | 3/4/2024 | 234.44 |
| Brownell, Matthew | 220 Cypress Street | Unit C | Alameda | CA | 94501 | Final Pay - Gross Salary | 3/4/2024 | 3,576.96 |
| Brownell, Matthew | 220 Cypress Street | Unit C | Alameda | CA | 94501 | Commissions | 3/5/2024 | 1,098.76 |
| Brownell, Matthew | 220 Cypress Street | Unit C | Alameda | CA | 94501 | Employer 401K Contribution | 3/5/2024 | 173.99 |
| Brownell, Matthew | 220 Cypress Street | Unit C | Alameda | CA | 94501 | Final Pay - Gross PTO/Holiday | 3/5/2024 | 3,251.02 |
| **Brownell, Matthew Total** | | | | | | | | **14,339.33** |
| | | | | | | | | |
| BT Laser, Inc. | 425 Reed Street | | Santa Clara | CA | 95050 | Suppliers or Vendors | 12/12/2023 | 2,125.48 |
| BT Laser, Inc. | 425 Reed Street | | Santa Clara | CA | 95050 | Suppliers or Vendors | 12/20/2023 | 3,278.04 |
| BT Laser, Inc. | 425 Reed Street | | Santa Clara | CA | 95050 | Suppliers or Vendors | 1/24/2024 | 8,500.56 |
| **BT Laser, Inc. Total** | | | | | | | | **13,904.08** |
| | | | | | | | | |
| Bulling Metal Works  Inc. | 459 Hester Street | | San Leandro | CA | 94577 | Suppliers or Vendors | 12/12/2023 | 5,989.37 |
| Bulling Metal Works  Inc. | 459 Hester Street | | San Leandro | CA | 94577 | Suppliers or Vendors | 12/20/2023 | 7,373.74 |
| Bulling Metal Works  Inc. | 459 Hester Street | | San Leandro | CA | 94577 | Suppliers or Vendors | 1/11/2024 | 2,551.69 |
| Bulling Metal Works  Inc. | 459 Hester Street | | San Leandro | CA | 94577 | Suppliers or Vendors | 1/18/2024 | 2,283.67 |
| Bulling Metal Works  Inc. | 459 Hester Street | | San Leandro | CA | 94577 | Suppliers or Vendors | 1/24/2024 | 3,588.30 |
| Bulling Metal Works  Inc. | 459 Hester Street | | San Leandro | CA | 94577 | Suppliers or Vendors | 2/1/2024 | 789.65 |
| Bulling Metal Works  Inc. | 459 Hester Street | | San Leandro | CA | 94577 | Suppliers or Vendors | 2/13/2024 | 2,358.97 |
| **Bulling Metal Works  Inc. Total** | | | | | | | | **24,935.39** |
| | | | | | | | | |
| C. I. Banker Wire & Iron Works | 123 W Boxhorn Drive | | Mukwonago | WI | 53149 | Suppliers or Vendors | 1/24/2024 | 62,801.81 |
| **C. I. Banker Wire & Iron Works Total** | | | | | | | | **62,801.81** |
| | | | | | | | | |
| CA Dept of Tax & Fee Admin | 450 N Street | | Sacramento | CA | 94279 | Taxes | 12/22/2023 | 8,861.23 |
| CA Dept of Tax & Fee Admin | 450 N Street | | Sacramento | CA | 94279 | Taxes | 1/24/2024 | 3,605.08 |
| CA Dept of Tax & Fee Admin | 450 N Street | | Sacramento | CA | 94279 | Taxes | 2/23/2024 | 4,571.84 |
| **CA Dept of Tax & Fee Admin Total** | | | | | | | | **17,038.15** |
| | | | | | | | | |
| Cliver, Cameron | 3127 Bayo Vista Avenue | | Alameda | CA | 94501 | Employer 401K Contribution | 3/4/2024 | 105.94 |
| Cliver, Cameron | 3127 Bayo Vista Avenue | | Alameda | CA | 94501 | Final Pay - Gross Salary | 3/4/2024 | 2,648.69 |
| Cliver, Cameron | 3127 Bayo Vista Avenue | | Alameda | CA | 94501 | Employer 401K Contribution | 3/5/2024 | 338.40 |
| Cliver, Cameron | 3127 Bayo Vista Avenue | | Alameda | CA | 94501 | Final Pay - Gross PTO/Holiday | 3/5/2024 | 8,460.00 |
| **Cliver, Cameron Total** | | | | | | | | **11,553.03** |
| | | | | | | | | |
| Coast Aluminum Inc | P.O. Box 514670 | | Los Angeles | CA | 90051-4670 | Suppliers or Vendors | 12/12/2023 | 11,597.97 |
| Coast Aluminum Inc | P.O. Box 514670 | | Los Angeles | CA | 90051-4670 | Suppliers or Vendors | 12/20/2023 | 4,316.48 |
| Coast Aluminum Inc | P.O. Box 514670 | | Los Angeles | CA | 90051-4670 | Suppliers or Vendors | 1/11/2024 | 558.18 |
| Coast Aluminum Inc | P.O. Box 514670 | | Los Angeles | CA | 90051-4670 | Suppliers or Vendors | 1/18/2024 | 999.19 |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| Coast Aluminum Inc | P.O. Box 514670 | | Los Angeles | CA | 90051-4670 | Suppliers or Vendors | 2/1/2024 | 9,476.05 |
| Coast Aluminum Inc | P.O. Box 514670 | | Los Angeles | CA | 90051-4670 | Suppliers or Vendors | 2/15/2024 | 2,281.24 |
| **Coast Aluminum Inc Total** | | | | | | | | **29,229.11** |
| | | | | | | | | |
| Coloriano, Nicolas | 2833 Foothill Blvd #8 | | Oakland | CA | 94601 | Final Pay - Gross Salary | 3/4/2024 | 3,859.59 |
| Coloriano, Nicolas | 2833 Foothill Blvd #8 | | Oakland | CA | 94601 | Final Pay - Gross PTO/Holiday | 3/5/2024 | 5,146.26 |
| **Coloriano, Nicolas Total** | | | | | | | | **9,005.85** |
| | | | | | | | | |
| Davis II, Brian | 700 Shady Glen | | Martinez | CA | 94553 | Final Pay - Gross Salary | 3/4/2024 | 4,579.20 |
| Davis II, Brian | 700 Shady Glen | | Martinez | CA | 94553 | Union Benefit Payment | 3/4/2024 | 1,882.56 |
| Davis II, Brian | 700 Shady Glen | | Martinez | CA | 94553 | Union PTO | 3/4/2024 | 366.24 |
| Davis II, Brian | 700 Shady Glen | | Martinez | CA | 94553 | Final Pay - Gross PTO/Holiday | 3/5/2024 | 2,029.58 |
| **Davis II, Brian Total** | | | | | | | | **8,857.58** |
| | | | | | | | | |
| Dawn Hicks Radel | 539 W Commerce St., Ste 6007 | | Dallas | TX | 75208 | Services | 12/13/2023 | 4,750.00 |
| Dawn Hicks Radel | 539 W Commerce St., Ste 6007 | | Dallas | TX | 75208 | Services | 1/24/2024 | 5,312.50 |
| Dawn Hicks Radel | 539 W Commerce St., Ste 6007 | | Dallas | TX | 75208 | Services | 2/15/2024 | 3,432.70 |
| Dawn Hicks Radel | 539 W Commerce St., Ste 6007 | | Dallas | TX | 75208 | Services | 2/15/2024 | 7,437.50 |
| Dawn Hicks Radel | 539 W Commerce St., Ste 6007 | | Dallas | TX | 75208 | Services | 2/22/2024 | 1,716.35 |
| Dawn Hicks Radel | 539 W Commerce St., Ste 6007 | | Dallas | TX | 75208 | Services | 2/29/2024 | 1,716.35 |
| Dawn Hicks Radel | 539 W Commerce St., Ste 6007 | | Dallas | TX | 75208 | Services | 3/7/2024 | 10,355.77 |
| **Dawn Hicks Radel Total** | | | | | | | | **34,721.17** |
| | | | | | | | | |
| Evolv Surfaces, Inc. | 1208 Hensley St. | | Richmond | CA | 94801 | Suppliers or Vendors | 12/12/2023 | 3,545.18 |
| Evolv Surfaces, Inc. | 1208 Hensley St. | | Richmond | CA | 94801 | Suppliers or Vendors | 1/11/2024 | 3,173.95 |
| Evolv Surfaces, Inc. | 1208 Hensley St. | | Richmond | CA | 94801 | Suppliers or Vendors | 1/18/2024 | 11,462.00 |
| Evolv Surfaces, Inc. | 1208 Hensley St. | | Richmond | CA | 94801 | Suppliers or Vendors | 2/1/2024 | 3,987.98 |
| Evolv Surfaces, Inc. | 1208 Hensley St. | | Richmond | CA | 94801 | Suppliers or Vendors | 2/13/2024 | 2,499.20 |
| **Evolv Surfaces, Inc. Total** | | | | | | | | **24,668.31** |
| | | | | | | | | |
| FedEx Freight | PO Box 21415 | | Pasadena | CA | 91185-1415 | Services | 12/20/2023 | 7,413.80 |
| FedEx Freight | PO Box 21415 | | Pasadena | CA | 91185-1415 | Services | 1/11/2024 | 5,070.41 |
| FedEx Freight | PO Box 21415 | | Pasadena | CA | 91185-1415 | Services | 1/18/2024 | 2,108.58 |
| FedEx Freight | PO Box 21415 | | Pasadena | CA | 91185-1415 | Services | 2/1/2024 | 2,316.74 |
| FedEx Freight | PO Box 21415 | | Pasadena | CA | 91185-1415 | Services | 2/1/2024 | 5,669.37 |
| **FedEx Freight Total** | | | | | | | | **22,578.90** |
| | | | | | | | | |
| Fitzsimmons, Izumi | 3250 Briggs Avenue #D | | Alameda | CA | 94501 | Employer 401K Contribution | 3/7/2024 | 456.06 |
| Fitzsimmons, Izumi | 3250 Briggs Avenue #D | | Alameda | CA | 94501 | Expense Reimbursement | 3/7/2024 | 50.00 |
| Fitzsimmons, Izumi | 3250 Briggs Avenue #D | | Alameda | CA | 94501 | Final Pay - Gross PTO/Holiday | 3/7/2024 | 4,401.25 |
| Fitzsimmons, Izumi | 3250 Briggs Avenue #D | | Alameda | CA | 94501 | Final Pay - Gross Salary | 3/7/2024 | 7,000.00 |
| **Fitzsimmons, Izumi Total** | | | | | | | | **11,907.31** |
| | | | | | | | | |
| Ford Credit | P.O. Box 552679 | | Detriot | MI | 48255-2679 | Secured Debt | 12/15/2023 | 2,245.76 |
| Ford Credit | P.O. Box 552679 | | Detriot | MI | 48255-2679 | Secured Debt | 12/21/2023 | 546.76 |
| Ford Credit | P.O. Box 552679 | | Detriot | MI | 48255-2679 | Secured Debt | 12/26/2023 | 2,084.04 |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| Ford Credit | P.O. Box 552679 | | Detriot | MI | 48255-2679 | Secured Debt | 1/16/2024 | 2,245.76 |
| Ford Credit | P.O. Box 552679 | | Detriot | MI | 48255-2679 | Secured Debt | 1/22/2024 | 546.76 |
| Ford Credit | P.O. Box 552679 | | Detriot | MI | 48255-2679 | Secured Debt | 1/24/2024 | 512.86 |
| Ford Credit | P.O. Box 552679 | | Detriot | MI | 48255-2679 | Secured Debt | 1/26/2024 | 1,571.18 |
| Ford Credit | P.O. Box 552679 | | Detriot | MI | 48255-2679 | Secured Debt | 2/15/2024 | 2,245.76 |
| Ford Credit | P.O. Box 552679 | | Detriot | MI | 48255-2679 | Secured Debt | 2/21/2024 | 546.76 |
| Ford Credit | P.O. Box 552679 | | Detriot | MI | 48255-2679 | Secured Debt | 2/26/2024 | 2,084.04 |
| **Ford Credit Total** | | | | | | | | **14,629.68** |
| | | | | | | | | |
| Gateway Springbrook  LLC | PO Box 748520 | | Los Angeles | CA | 90074 | Rent | 1/4/2024 | 21,431.08 |
| Gateway Springbrook  LLC | PO Box 748520 | | Los Angeles | CA | 90074 | Rent | 2/5/2024 | 21,431.08 |
| **Gateway Springbrook  LLC Total** | | | | | | | | **42,862.16** |
| | | | | | | | | |
| Haller, Bryan | 7674 Sagewood Dr. | | Huntington Beach | CA | 92648 | Final Pay - Gross PTO/Holiday | 1/16/2024 | 5,421.00 |
| Haller, Bryan | 7674 Sagewood Dr. | | Huntington Beach | CA | 92648 | Final Pay - Gross Salary | 1/16/2024 | 2,759.68 |
| Haller, Bryan | 7674 Sagewood Dr. | | Huntington Beach | CA | 92648 | Other | 1/16/2024 | 3,942.40 |
| **Haller, Bryan Total** | | | | | | | | **12,123.08** |
| | | | | | | | | |
| Hernandez, Heraldo | 2520 Carnation Drive | | Fairfield | CA | 94533 | Final Pay - Gross Salary | 3/4/2024 | 4,116.48 |
| Hernandez, Heraldo | 2520 Carnation Drive | | Fairfield | CA | 94533 | Union Benefit Payment | 3/4/2024 | 1,882.56 |
| Hernandez, Heraldo | 2520 Carnation Drive | | Fairfield | CA | 94533 | Union PTO | 3/4/2024 | 329.28 |
| Hernandez, Heraldo | 2520 Carnation Drive | | Fairfield | CA | 94533 | Expense Reimbursement | 3/5/2024 | 70.00 |
| Hernandez, Heraldo | 2520 Carnation Drive | | Fairfield | CA | 94533 | Final Pay - Gross PTO/Holiday | 3/5/2024 | 1,392.58 |
| **Hernandez, Heraldo Total** | | | | | | | | **7,790.90** |
| | | | | | | | | |
| Holter, Keith | 1498 Columbine Way | | Livermore | CA | 94551 | Commissions/Incentives | 3/4/2024 | 21,035.98 |
| Holter, Keith | 1498 Columbine Way | | Livermore | CA | 94551 | Employer 401K Contribution | 3/4/2024 | 212.31 |
| Holter, Keith | 1498 Columbine Way | | Livermore | CA | 94551 | Employer 401K Contribution | 3/4/2024 | 841.44 |
| Holter, Keith | 1498 Columbine Way | | Livermore | CA | 94551 | Final Pay - Gross Salary | 3/4/2024 | 5,307.70 |
| Holter, Keith | 1498 Columbine Way | | Livermore | CA | 94551 | Commissions | 3/5/2024 | 1,528.01 |
| Holter, Keith | 1498 Columbine Way | | Livermore | CA | 94551 | Employer 401K Contribution | 3/5/2024 | 759.23 |
| Holter, Keith | 1498 Columbine Way | | Livermore | CA | 94551 | Final Pay - Gross PTO/Holiday | 3/5/2024 | 17,452.50 |
| **Holter, Keith Total** | | | | | | | | **47,137.17** |
| | | | | | | | | |
| Holter, Pierce | 2100 Lake Washington North | Apt F-103 | Renton | WA | 98056 | Final Pay - Gross Salary | 3/4/2024 | 4,038.81 |
| Holter, Pierce | 2100 Lake Washington North | Apt F-103 | Renton | WA | 98056 | Union Benefit Payment | 3/4/2024 | 1,920.60 |
| Holter, Pierce | 2100 Lake Washington North | Apt F-103 | Renton | WA | 98056 | Union PTO | 3/4/2024 | 316.35 |
| Holter, Pierce | 2100 Lake Washington North | Apt F-103 | Renton | WA | 98056 | Final Pay - Gross PTO/Holiday | 3/5/2024 | 1,703.43 |
| **Holter, Pierce Total** | | | | | | | | **7,979.19** |
| | | | | | | | | |
| Hurley, Richard | 5034 Teakwood Dr | | Oakley | CA | 94561 | Expense Reimbursement | 3/4/2024 | 1,065.00 |
| Hurley, Richard | 5034 Teakwood Dr | | Oakley | CA | 94561 | Final Pay - Gross Salary | 3/4/2024 | 4,906.44 |
| Hurley, Richard | 5034 Teakwood Dr | | Oakley | CA | 94561 | Union Benefit Payment | 3/4/2024 | 2,000.22 |
| Hurley, Richard | 5034 Teakwood Dr | | Oakley | CA | 94561 | Union PTO | 3/4/2024 | 370.77 |
| Hurley, Richard | 5034 Teakwood Dr | | Oakley | CA | 94561 | Final Pay - Gross PTO/Holiday | 3/5/2024 | 2,297.32 |
| **Hurley, Richard Total** | | | | | | | | **10,639.75** |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| Kaiser Foundation Health Plan | P.O. Box 741562 | | Los Angeles | CA | 90074 | Employee Benefits | 12/20/2023 | 22,815.86 |
| Kaiser Foundation Health Plan | P.O. Box 741562 | | Los Angeles | CA | 90074 | Employee Benefits | 1/22/2024 | 23,291.82 |
| Kaiser Foundation Health Plan | P.O. Box 741562 | | Los Angeles | CA | 90074 | Employee Benefits | 2/20/2024 | 13,031.06 |
| **Kaiser Foundation Health Plan Total** | | | | | | | | **59,138.74** |
| | | | | | | | | |
| Man-D-Tec  Inc. | 8175 E. Paradise Lane, Suite 1 | | Scottsdale | AZ | 85260 | Suppliers or Vendors | 12/12/2023 | 16,351.23 |
| Man-D-Tec  Inc. | 8175 E. Paradise Lane, Suite 1 | | Scottsdale | AZ | 85260 | Suppliers or Vendors | 12/20/2023 | 1,114.59 |
| Man-D-Tec  Inc. | 8175 E. Paradise Lane, Suite 1 | | Scottsdale | AZ | 85260 | Suppliers or Vendors | 1/11/2024 | 8,611.39 |
| Man-D-Tec  Inc. | 8175 E. Paradise Lane, Suite 1 | | Scottsdale | AZ | 85260 | Suppliers or Vendors | 1/24/2024 | 6,182.56 |
| Man-D-Tec  Inc. | 8175 E. Paradise Lane, Suite 1 | | Scottsdale | AZ | 85260 | Suppliers or Vendors | 2/1/2024 | 4,490.41 |
| Man-D-Tec  Inc. | 8175 E. Paradise Lane, Suite 1 | | Scottsdale | AZ | 85260 | Suppliers or Vendors | 2/13/2024 | 3,472.18 |
| **Man-D-Tec  Inc. Total** | | | | | | | | **40,222.36** |
| | | | | | | | | |
| Mirror Metals, Inc. | 350 Hearst Drive | | Oxnard | CA | 93030 | Suppliers or Vendors | 1/18/2024 | 9,358.37 |
| **Mirror Metals, Inc. Total** | | | | | | | | **9,358.37** |
| | | | | | | | | |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union 401K | 12/11/2023 | 1,895.31 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union 401K | 12/18/2023 | 1,952.04 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union Benefits | 12/18/2023 | 5,218.32 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union Benefits | 12/18/2023 | 23,599.46 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union Benefits | 12/18/2023 | 62,918.58 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union 401K | 12/28/2023 | 1,681.55 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union 401K | 12/29/2023 | 1,962.79 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union 401K | 1/16/2024 | 2,081.73 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union 401K | 1/16/2024 | 2,105.16 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union Benefits | 1/17/2024 | 1,227.84 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union Benefits | 1/17/2024 | 19,203.80 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union Benefits | 1/17/2024 | 51,845.94 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union 401K | 1/23/2024 | 2,361.41 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union 401K | 1/25/2024 | 2,109.53 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union 401K | 2/1/2024 | 1,453.89 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union 401K | 2/8/2024 | 1,374.71 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union 401K | 2/15/2024 | 2,533.26 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union Benefits | 2/16/2024 | 1,961.00 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union Benefits | 2/16/2024 | 13,254.79 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union Benefits | 2/16/2024 | 40,030.36 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union 401K | 2/22/2024 | 2,109.01 |
| National Elevator Industry Benefit Plans | 19 Campus Blvd | | Newtown Square | PA | 19073 | Union 401K | 2/29/2024 | 2,117.00 |
| **National Elevator Industry Benefit Plans Total** | | | | | | | | **244,997.48** |
| | | | | | | | | |
| Principal Life Insurance Co. | PO Box 77202 | | Minneapolis | MN | 55480-7200 | Employee Benefits | 12/26/2023 | 5,872.95 |
| Principal Life Insurance Co. | PO Box 77202 | | Minneapolis | MN | 55480-7200 | Employee Benefits | 1/26/2024 | 5,661.69 |
| Principal Life Insurance Co. | PO Box 77202 | | Minneapolis | MN | 55480-7200 | Employee Benefits | 2/26/2024 | 5,034.07 |
| **Principal Life Insurance Co. Total** | | | | | | | | **16,568.71** |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| Pulp Studio Incorporated | 21 W. 139th St. | | Gardena | CA | 9249-2412 | Suppliers or Vendors | 12/22/2023 | 877.43 |
| Pulp Studio Incorporated | 21 W. 139th St. | | Gardena | CA | 9249-2412 | Suppliers or Vendors | 1/12/2024 | 16,218.71 |
| Pulp Studio Incorporated | 21 W. 139th St. | | Gardena | CA | 9249-2412 | Suppliers or Vendors | 1/18/2024 | 6,375.90 |
| Pulp Studio Incorporated | 21 W. 139th St. | | Gardena | CA | 9249-2412 | Suppliers or Vendors | 2/15/2024 | 17,733.97 |
| **Pulp Studio Incorporated Total** | | | | | | | | **41,206.07** |
| | | | | | | | | |
| QuickBase, Inc. | P.O. Box 734227 | | Chicago | IL | 60673 | Services | 12/14/2023 | 27,000.00 |
| QuickBase, Inc. | P.O. Box 734227 | | Chicago | IL | 60673 | Services | 1/12/2024 | 27,000.00 |
| **QuickBase, Inc. Total** | | | | | | | | **54,000.00** |
| | | | | | | | | |
| R.S. Hughes Company  Inc. | 245 Verna Court | | San Leandro | CA | 94577 | Suppliers or Vendors | 12/12/2023 | 1,046.58 |
| R.S. Hughes Company  Inc. | 245 Verna Court | | San Leandro | CA | 94577 | Suppliers or Vendors | 12/20/2023 | 275.78 |
| R.S. Hughes Company  Inc. | 245 Verna Court | | San Leandro | CA | 94577 | Suppliers or Vendors | 1/11/2024 | 3,408.32 |
| R.S. Hughes Company  Inc. | 245 Verna Court | | San Leandro | CA | 94577 | Suppliers or Vendors | 1/18/2024 | 1,478.24 |
| R.S. Hughes Company  Inc. | 245 Verna Court | | San Leandro | CA | 94577 | Suppliers or Vendors | 1/23/2024 | 663.71 |
| R.S. Hughes Company  Inc. | 245 Verna Court | | San Leandro | CA | 94577 | Suppliers or Vendors | 2/1/2024 | 188.08 |
| R.S. Hughes Company  Inc. | 245 Verna Court | | San Leandro | CA | 94577 | Suppliers or Vendors | 2/13/2024 | 1,752.26 |
| **R.S. Hughes Company  Inc. Total** | | | | | | | | **8,812.97** |
| | | | | | | | | |
| Rains, Karen | 10829 42nd Avenue SW | | Seattle | WA | 98146 | Commissions/Incentives | 3/4/2024 | 3,180.39 |
| Rains, Karen | 10829 42nd Avenue SW | | Seattle | WA | 98146 | Employer 401K Contribution | 3/4/2024 | 115.39 |
| Rains, Karen | 10829 42nd Avenue SW | | Seattle | WA | 98146 | Employer 401K Contribution | 3/4/2024 | 127.21 |
| Rains, Karen | 10829 42nd Avenue SW | | Seattle | WA | 98146 | Expense Reimbursement | 3/4/2024 | 272.11 |
| Rains, Karen | 10829 42nd Avenue SW | | Seattle | WA | 98146 | Final Pay - Gross Salary | 3/4/2024 | 2,884.62 |
| Rains, Karen | 10829 42nd Avenue SW | | Seattle | WA | 98146 | Commissions | 3/5/2024 | 1,177.25 |
| Rains, Karen | 10829 42nd Avenue SW | | Seattle | WA | 98146 | Employer 401K Contribution | 3/5/2024 | 270.05 |
| Rains, Karen | 10829 42nd Avenue SW | | Seattle | WA | 98146 | Final Pay - Gross PTO/Holiday | 3/5/2024 | 5,574.02 |
| **Rains, Karen Total** | | | | | | | | **13,601.04** |
| | | | | | | | | |
| Ramp payment | 715th Avenue, 6th Floor | | New York | NY | 10003 | Debit Card | 12/22/2023 | 32,033.25 |
| Ramp payment | 715th Avenue, 6th Floor | | New York | NY | 10003 | Debit Card | 1/19/2024 | 14,000.00 |
| Ramp payment | 715th Avenue, 6th Floor | | New York | NY | 10003 | Debit Card | 1/23/2024 | 24,374.33 |
| Ramp payment | 715th Avenue, 6th Floor | | New York | NY | 10003 | Debit Card | 2/12/2024 | 26,000.00 |
| Ramp payment | 715th Avenue, 6th Floor | | New York | NY | 10003 | Debit Card | 2/12/2024 | 10,351.13 |
| Ramp payment | 715th Avenue, 6th Floor | | New York | NY | 10003 | Debit Card | 2/22/2024 | 33,225.73 |
| **Ramp payment Total** | | | | | | | | **139,984.44** |
| | | | | | | | | |
| Reichmuth, Hugo | 1311 San Antonio Avenue | | Alameda | CA | 94501 | Employer 401K Contribution | 3/4/2024 | 138.47 |
| Reichmuth, Hugo | 1311 San Antonio Avenue | | Alameda | CA | 94501 | Final Pay - Gross Salary | 3/4/2024 | 3,461.54 |
| Reichmuth, Hugo | 1311 San Antonio Avenue | | Alameda | CA | 94501 | Employer 401K Contribution | 3/5/2024 | 405.89 |
| Reichmuth, Hugo | 1311 San Antonio Avenue | | Alameda | CA | 94501 | Final Pay - Gross PTO/Holiday | 3/5/2024 | 10,147.20 |
| **Reichmuth, Hugo Total** | | | | | | | | **14,153.10** |
| | | | | | | | | |
| Rigidized Metals Corp. | 658 Ohio Street | | Buffalo | NY | 14203 | Suppliers or Vendors | 1/11/2024 | 10,121.75 |
| **Rigidized Metals Corp. Total** | | | | | | | | **10,121.75** |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| Rimex Metals (USA) Inc. | 2850 Woodbridge Ave | | Edison | NJ | 08837 | Suppliers or Vendors | 12/12/2023 | 13,410.00 |
| Rimex Metals (USA) Inc. | 2850 Woodbridge Ave | | Edison | NJ | 08837 | Suppliers or Vendors | 12/20/2023 | 1,430.00 |
| Rimex Metals (USA) Inc. | 2850 Woodbridge Ave | | Edison | NJ | 08837 | Suppliers or Vendors | 1/11/2024 | 21,010.00 |
| Rimex Metals (USA) Inc. | 2850 Woodbridge Ave | | Edison | NJ | 08837 | Suppliers or Vendors | 2/1/2024 | 13,000.00 |
| **Rimex Metals (USA) Inc. Total** | | | | | | | | **48,850.00** |
| | | | | | | | | |
| Risk Strategies Company | PO Box 970069 | | Boston | MA | 02297 | Services | 12/13/2023 | 27,029.00 |
| Risk Strategies Company | PO Box 970069 | | Boston | MA | 02297 | Services | 3/6/2024 | 100,000.00 |
| **Risk Strategies Company Total** | | | | | | | | **127,029.00** |
| | | | | | | | | |
| Royal Plywood Company  LLC | PO Box 728 | | La Mirada | CA | 90637-0728 | Suppliers or Vendors | 12/12/2023 | 14,371.10 |
| Royal Plywood Company  LLC | PO Box 728 | | La Mirada | CA | 90637-0728 | Suppliers or Vendors | 1/11/2024 | 29,685.17 |
| Royal Plywood Company  LLC | PO Box 728 | | La Mirada | CA | 90637-0728 | Suppliers or Vendors | 1/18/2024 | 2,388.35 |
| Royal Plywood Company  LLC | PO Box 728 | | La Mirada | CA | 90637-0728 | Suppliers or Vendors | 1/23/2024 | 285.36 |
| Royal Plywood Company  LLC | PO Box 728 | | La Mirada | CA | 90637-0728 | Suppliers or Vendors | 1/24/2024 | 3,679.71 |
| Royal Plywood Company  LLC | PO Box 728 | | La Mirada | CA | 90637-0728 | Suppliers or Vendors | 2/1/2024 | 3,313.61 |
| **Royal Plywood Company  LLC Total** | | | | | | | | **53,723.30** |
| | | | | | | | | |
| Ryerson Livermore | P.O. Box 100097 | | Pasadena | CA | 91189-0097 | Suppliers or Vendors | 12/12/2023 | 10,250.37 |
| Ryerson Livermore | P.O. Box 100097 | | Pasadena | CA | 91189-0097 | Suppliers or Vendors | 12/20/2023 | 3,662.09 |
| Ryerson Livermore | P.O. Box 100097 | | Pasadena | CA | 91189-0097 | Suppliers or Vendors | 1/3/2024 | 7,572.01 |
| Ryerson Livermore | P.O. Box 100097 | | Pasadena | CA | 91189-0097 | Suppliers or Vendors | 1/18/2024 | 4,752.66 |
| Ryerson Livermore | P.O. Box 100097 | | Pasadena | CA | 91189-0097 | Suppliers or Vendors | 1/24/2024 | 4,553.11 |
| Ryerson Livermore | P.O. Box 100097 | | Pasadena | CA | 91189-0097 | Suppliers or Vendors | 2/1/2024 | 3,814.70 |
| **Ryerson Livermore Total** | | | | | | | | **34,604.94** |
| | | | | | | | | |
| Schumacher-Dowell, Baxter | 866 41st St #2 | | Oakland | CA | 94608 | Final Pay - Gross PTO/Holiday | 1/3/2024 | 2,632.38 |
| Schumacher-Dowell, Baxter | 866 41st St #2 | | Oakland | CA | 94608 | Final Pay - Gross Salary | 1/3/2024 | 2,884.62 |
| Schumacher-Dowell, Baxter | 866 41st St #2 | | Oakland | CA | 94608 | Other | 1/3/2024 | 2,884.62 |
| **Schumacher-Dowell, Baxter Total** | | | | | | | | **8,401.62** |
| | | | | | | | | |
| Smith, Hunter | 2194 45th Avenue | | San Francisco | CA | 94116 | Expense Reimbursement | 3/4/2024 | 51.00 |
| Smith, Hunter | 2194 45th Avenue | | San Francisco | CA | 94116 | Final Pay - Gross Salary | 3/4/2024 | 3,876.48 |
| Smith, Hunter | 2194 45th Avenue | | San Francisco | CA | 94116 | Union Benefit Payment | 3/4/2024 | 1,882.56 |
| Smith, Hunter | 2194 45th Avenue | | San Francisco | CA | 94116 | Union PTO | 3/4/2024 | 310.08 |
| Smith, Hunter | 2194 45th Avenue | | San Francisco | CA | 94116 | Final Pay - Gross PTO/Holiday | 3/5/2024 | 1,763.58 |
| **Smith, Hunter Total** | | | | | | | | **7,883.70** |
| | | | | | | | | |
| Solution Harbor, Inc. | P.O. Box 1923 | | Blue Jay | CA | 92317 | Services | 1/12/2024 | 10,000.00 |
| **Solution Harbor, Inc. Total** | | | | | | | | **10,000.00** |
| | | | | | | | | |
| Sousa, Benjamin | 1487 Mimosa Street | | Livermore | CA | 94551 | Employer 401K Contribution | 3/4/2024 | 230.77 |
| Sousa, Benjamin | 1487 Mimosa Street | | Livermore | CA | 94551 | Final Pay - Gross Salary | 3/4/2024 | 5,769.24 |
| Sousa, Benjamin | 1487 Mimosa Street | | Livermore | CA | 94551 | Employer 401K Contribution | 3/5/2024 | 497.65 |
| Sousa, Benjamin | 1487 Mimosa Street | | Livermore | CA | 94551 | Final Pay - Gross PTO/Holiday | 3/5/2024 | 12,441.17 |
| **Sousa, Benjamin Total** | | | | | | | | **18,938.83** |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| State of Washington Dept. of Revenue | 2101 4th Ave, Suite 1400 | | Seattle | WA | 98121 | Excise Tax | 12/27/2023 | 6,326.02 |
| State of Washington Dept. of Revenue | 2101 4th Ave, Suite 1400 | | Seattle | WA | 98121 | Sales and B&O Tax | 1/26/2024 | 1,565.25 |
| State of Washington Dept. of Revenue | 2101 4th Ave, Suite 1400 | | Seattle | WA | 98121 | Excise Tax | 2/27/2024 | 1,680.97 |
| **State of Washington Dept. of Revenue Total** | | | | | | | | **9,572.24** |
| Steinberg, Alexander | 155 Falcon Ridge | | Irvine | CA | 92618 | Commissions/Incentives | 3/4/2024 | 11,737.18 |
| Steinberg, Alexander | 155 Falcon Ridge | | Irvine | CA | 92618 | Employer 401K Contribution | 3/4/2024 | 166.16 |
| Steinberg, Alexander | 155 Falcon Ridge | | Irvine | CA | 92618 | Employer 401K Contribution | 3/4/2024 | 469.49 |
| Steinberg, Alexander | 155 Falcon Ridge | | Irvine | CA | 92618 | Expense Reimbursement | 3/4/2024 | 593.33 |
| Steinberg, Alexander | 155 Falcon Ridge | | Irvine | CA | 92618 | Final Pay - Gross Salary | 3/4/2024 | 4,153.85 |
| Steinberg, Alexander | 155 Falcon Ridge | | Irvine | CA | 92618 | Commissions | 3/5/2024 | 2,650.78 |
| Steinberg, Alexander | 155 Falcon Ridge | | Irvine | CA | 92618 | Employer 401K Contribution | 3/5/2024 | 182.07 |
| Steinberg, Alexander | 155 Falcon Ridge | | Irvine | CA | 92618 | Final Pay - Gross PTO/Holiday | 3/5/2024 | 1,900.74 |
| **Steinberg, Alexander Total** | | | | | | | | **21,853.60** |
| Stuart Dean Co.  Inc. | P.O. Box 412474 | | Boston | MA | 02241-2474 | Services | 2/13/2024 | 16,737.50 |
| **Stuart Dean Co.  Inc. Total** | | | | | | | | **16,737.50** |
| Sy, Emily | 136 Sundance Place | | Martinez | CA | 94553 | Commissions/Incentives | 3/4/2024 | 10,997.89 |
| Sy, Emily | 136 Sundance Place | | Martinez | CA | 94553 | Employer 401K Contribution | 3/4/2024 | 113.09 |
| Sy, Emily | 136 Sundance Place | | Martinez | CA | 94553 | Employer 401K Contribution | 3/4/2024 | 439.92 |
| Sy, Emily | 136 Sundance Place | | Martinez | CA | 94553 | Final Pay - Gross Salary | 3/4/2024 | 2,827.20 |
| Sy, Emily | 136 Sundance Place | | Martinez | CA | 94553 | Commissions | 3/5/2024 | 2,580.02 |
| Sy, Emily | 136 Sundance Place | | Martinez | CA | 94553 | Employer 401K Contribution | 3/5/2024 | 220.05 |
| Sy, Emily | 136 Sundance Place | | Martinez | CA | 94553 | Final Pay - Gross PTO/Holiday | 3/5/2024 | 2,921.44 |
| **Sy, Emily Total** | | | | | | | | **20,099.61** |
| Travelers | Attn: Kate Freemantle | 315 Lennon Lane | Walnut Creek | CA | 94598 | Other | 1/17/2024 | 34,454.16 |
| Travelers | Attn: Kate Freemantle | 315 Lennon Lane | Walnut Creek | CA | 94598 | Other | 2/15/2024 | 34,454.16 |
| **Travelers Total** | | | | | | | | **68,908.32** |
| Trimble, Inc. | PO Box 203558 | | Dallas | TX | 75320 | Services | 12/13/2023 | 43,614.90 |
| Trimble, Inc. | PO Box 203558 | | Dallas | TX | 75320 | Services | 2/13/2024 | 625.00 |
| **Trimble, Inc. Total** | | | | | | | | **44,239.90** |
| Watters, Kathleen | 1001 Homestead Ave | | Walnut Creek | CA | 94598 | Commissions/Incentives | 3/4/2024 | 6,823.43 |
| Watters, Kathleen | 1001 Homestead Ave | | Walnut Creek | CA | 94598 | Employer 401K Contribution | 3/4/2024 | 92.31 |
| Watters, Kathleen | 1001 Homestead Ave | | Walnut Creek | CA | 94598 | Employer 401K Contribution | 3/4/2024 | 272.93 |
| Watters, Kathleen | 1001 Homestead Ave | | Walnut Creek | CA | 94598 | Expense Reimbursement | 3/4/2024 | 174.73 |
| Watters, Kathleen | 1001 Homestead Ave | | Walnut Creek | CA | 94598 | Final Pay - Gross Salary | 3/4/2024 | 2,307.70 |
| Watters, Kathleen | 1001 Homestead Ave | | Walnut Creek | CA | 94598 | Commissions | 3/5/2024 | 3,306.15 |
| Watters, Kathleen | 1001 Homestead Ave | | Walnut Creek | CA | 94598 | Employer 401K Contribution | 3/5/2024 | 248.24 |
| Watters, Kathleen | 1001 Homestead Ave | | Walnut Creek | CA | 94598 | Final Pay - Gross PTO/Holiday | 3/5/2024 | 2,900.00 |
| **Watters, Kathleen Total** | | | | | | | | **16,125.49** |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| West Coast Laminating  LLC | Dept 710003 P.O. Box 514670 | | Los Angeles | CA | 90051-4670 | Suppliers or Vendors | 12/12/2023 | 1,104.24 |
| West Coast Laminating  LLC | Dept 710003 P.O. Box 514670 | | Los Angeles | CA | 90051-4670 | Suppliers or Vendors | 1/11/2024 | 5,846.24 |
| West Coast Laminating  LLC | Dept 710003 P.O. Box 514670 | | Los Angeles | CA | 90051-4670 | Suppliers or Vendors | 2/1/2024 | 5,361.60 |
| West Coast Laminating  LLC | Dept 710003 P.O. Box 514670 | | Los Angeles | CA | 90051-4670 | Suppliers or Vendors | 2/13/2024 | 19,770.84 |
| **West Coast Laminating  LLC Total** | | | | | | | | **32,082.92** |
| | | | | | | | | |
| Westcoast Companies  Inc. | 725 E Washington Blvd. | | Pasadena | CA | 91104 | Suppliers or Vendors | 12/12/2023 | 8,430.40 |
| Westcoast Companies  Inc. | 725 E Washington Blvd. | | Pasadena | CA | 91104 | Suppliers or Vendors | 1/11/2024 | 2,869.66 |
| Westcoast Companies  Inc. | 725 E Washington Blvd. | | Pasadena | CA | 91104 | Suppliers or Vendors | 1/23/2024 | 1,876.24 |
| Westcoast Companies  Inc. | 725 E Washington Blvd. | | Pasadena | CA | 91104 | Suppliers or Vendors | 2/1/2024 | 1,336.66 |
| Westcoast Companies  Inc. | 725 E Washington Blvd. | | Pasadena | CA | 91104 | Suppliers or Vendors | 2/13/2024 | 2,069.36 |
| **Westcoast Companies  Inc. Total** | | | | | | | | **16,582.32** |
| | | | | | | | | |
| White, Jamie | 38109 276th Ave SE | | Enumclaw | WA | 98022 | Employer 401K Contribution | 3/7/2024 | 1,113.26 |
| White, Jamie | 38109 276th Ave SE | | Enumclaw | WA | 98022 | Final Pay - Gross PTO/Holiday | 3/7/2024 | 19,177.52 |
| White, Jamie | 38109 276th Ave SE | | Enumclaw | WA | 98022 | Final Pay - Gross Salary | 3/7/2024 | 8,653.68 |
| **White, Jamie Total** | | | | | | | | **28,944.46** |
| | | | | | | | | |
| Whitney, Eli | 188 Rolph Park Drive | | Crockett | CA | 94525 | Employer 401K Contribution | 1/3/2024 | 630.61 |
| Whitney, Eli | 188 Rolph Park Drive | | Crockett | CA | 94525 | Final Pay - Gross Incentive Pay | 1/3/2024 | 4,986.57 |
| Whitney, Eli | 188 Rolph Park Drive | | Crockett | CA | 94525 | Final Pay - Gross PTO/Holiday | 1/3/2024 | 1,354.70 |
| Whitney, Eli | 188 Rolph Park Drive | | Crockett | CA | 94525 | Final Pay - Gross Salary | 1/3/2024 | 4,712.00 |
| Whitney, Eli | 188 Rolph Park Drive | | Crockett | CA | 94525 | Other | 1/3/2024 | 4,712.00 |
| **Whitney, Eli Total** | | | | | | | | **16,395.88** |
| | | | | | | | | |
| Willoughby, Brett | 37917 35th Way South | | Auburn | WA | 98001 | Commissions/Incentives | 3/4/2024 | 8,255.41 |
| Willoughby, Brett | 37917 35th Way South | | Auburn | WA | 98001 | Employer 401K Contribution | 3/4/2024 | 143.08 |
| Willoughby, Brett | 37917 35th Way South | | Auburn | WA | 98001 | Employer 401K Contribution | 3/4/2024 | 330.21 |
| Willoughby, Brett | 37917 35th Way South | | Auburn | WA | 98001 | Final Pay - Gross Salary | 3/4/2024 | 3,576.93 |
| Willoughby, Brett | 37917 35th Way South | | Auburn | WA | 98001 | Commissions | 3/5/2024 | 292.95 |
| Willoughby, Brett | 37917 35th Way South | | Auburn | WA | 98001 | Employer 401K Contribution | 3/5/2024 | 276.87 |
| Willoughby, Brett | 37917 35th Way South | | Auburn | WA | 98001 | Final Pay - Gross PTO/Holiday | 3/5/2024 | 6,628.62 |
| **Willoughby, Brett Total** | | | | | | | | **19,504.07** |
| | | | | | | | | |
| Wise Digital Partners | 500 West Harbor Drive Unit 303 | | San Diego | CA | 92101 | Services | 1/4/2024 | 9,279.00 |
| Wise Digital Partners | 500 West Harbor Drive Unit 303 | | San Diego | CA | 92101 | Services | 1/18/2024 | 50.00 |
| Wise Digital Partners | 500 West Harbor Drive Unit 303 | | San Diego | CA | 92101 | Services | 2/5/2024 | 9,279.00 |
| Wise Digital Partners | 500 West Harbor Drive Unit 303 | | San Diego | CA | 92101 | Services | 2/14/2024 | 30.00 |
| **Wise Digital Partners Total** | | | | | | | | **18,638.00** |
| **Grand Total** | | | | | | | | **1,993,191.93** |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Crawford & Irion LLC | 1930 N Loop Road | Alameda | CA | 94502 | Landlord & Affiliate of Indirect Interest Holder | 4/1/2023 | $28,759.50 | Rent on Building |
| Crawford & Irion LLC | 1930 N Loop Road | Alameda | CA | 94502 | Landlord & Affiliate of Indirect Interest Holder | 5/1/2023 | $28,759.50 | Rent on Building |
| Crawford & Irion LLC | 1930 N Loop Road | Alameda | CA | 94502 | Landlord & Affiliate of Indirect Interest Holder | 6/1/2023 | $28,759.50 | Rent on Building |
| Crawford & Irion LLC | 1930 N Loop Road | Alameda | CA | 94502 | Landlord & Affiliate of Indirect Interest Holder | 7/1/2023 | $28,759.50 | Rent on Building |
| Crawford & Irion LLC | 1930 N Loop Road | Alameda | CA | 94502 | Landlord & Affiliate of Indirect Interest Holder | 8/1/2023 | $28,759.50 | Rent on Building |
| Crawford & Irion LLC | 1930 N Loop Road | Alameda | CA | 94502 | Landlord & Affiliate of Indirect Interest Holder | 9/1/2023 | $28,759.50 | Rent on Building |
| Crawford & Irion LLC | 1930 N Loop Road | Alameda | CA | 94502 | Landlord & Affiliate of Indirect Interest Holder | 10/1/2023 | $28,759.50 | Rent on Building |
| Crawford & Irion LLC | 1930 N Loop Road | Alameda | CA | 94502 | Landlord & Affiliate of Indirect Interest Holder | 10/23/2023 | $33,855.48 | Rent on Building |
| Crawford & Irion LLC | 1930 N Loop Road | Alameda | CA | 94502 | Landlord & Affiliate of Indirect Interest Holder | 11/1/2023 | $28,759.50 | Rent on Building |
| Crawford & Irion LLC | 1930 N Loop Road | Alameda | CA | 94502 | Landlord & Affiliate of Indirect Interest Holder | 12/1/2023 | $29,766.08 | Rent on Building |
| Crawford & Irion LLC | 1930 N Loop Road | Alameda | CA | 94502 | Landlord & Affiliate of Indirect Interest Holder | 1/1/2024 | $11,000.00 | Rent on Building |
| **Crawford & Irion LLC Total** | | | | | | | **$304,697.56** | |
| | | | | | | | | |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 4/20/2023 | $4,038.46 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 4/27/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 5/4/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 5/11/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 5/18/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 5/25/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 6/1/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 6/8/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 6/15/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 6/22/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 6/29/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 7/6/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 7/13/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 7/13/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 7/20/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 7/20/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 7/27/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 7/27/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 8/3/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 8/3/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 8/10/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 8/10/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 8/17/2023 | $6,730.77 | Gross Salary |

In re: Unique Elevator Interiors, LLC
Case No. 24-10358-KBO

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 8/17/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 8/24/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 8/24/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 8/31/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 8/31/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 9/7/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 9/7/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 9/14/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 9/14/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 9/21/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 9/21/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 9/28/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 10/5/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 10/5/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 10/12/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 10/12/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 10/19/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 10/19/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 10/26/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 10/26/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 11/2/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 11/2/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 11/9/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 11/9/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 11/16/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 11/16/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 11/23/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 11/23/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 11/30/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 11/30/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 12/7/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 12/7/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 12/14/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 12/14/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 12/21/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 12/28/2023 | $38.00 | Bonus |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 12/28/2023 | $276.75 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 12/28/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 12/28/2023 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 12/28/2023 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 1/4/2024 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 1/4/2024 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 1/11/2024 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 1/11/2024 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 1/18/2024 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 1/18/2024 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 1/25/2024 | $6,730.77 | Gross Salary |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 1/25/2024 | $269.23 | Employer 401k Contribution |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 2/1/2024 | $6,730.77 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 2/5/2024 | $8,009.62 | Gross Salary |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 2/5/2024 | $13,803.83 | Gross Vacation Pay |
| Long, Matthew | 400 Malaga Court | Cameron Park | CA | 95682 | Former CEO | 2/5/2024 | $872.53 | Employer 401k Contribution |
| **Long, Matthew Total** | | | | | | 2/5/2024 | **$310,539.20** | |
| | | | | | | 2/5/2024 | | |
| P4G Capital Management | 150 California St | San Francisco | CA | 94111 | Affiliate of Indirect Interest Holder | 5/12/2023 | $23,656.20 | Consulting & Management Fee |
| P4G Capital Management | 150 California St | San Francisco | CA | 94111 | Affiliate of Indirect Interest Holder | 6/16/2023 | $42,281.65 | Consulting & Management Fee |
| **P4G Capital Management Total** | | | | | | | **$65,937.85** | |
| | | | | | | | | |
| Zimmerman, Richard | 2444 Williams Rd. | Oak Harbor | WA | 98277 | Former CFO | 3/9/2023 | $5,000.00 | Gross Salary |
| Zimmerman, Richard | 2444 Williams Rd. | Oak Harbor | WA | 98277 | Former CFO | 3/16/2023 | $8,173.01 | Gross Salary |
| Zimmerman, Richard | 2444 Williams Rd. | Oak Harbor | WA | 98277 | Former CFO | 3/23/2023 | $5,000.00 | Gross Salary |
| Zimmerman, Richard | 2444 Williams Rd. | Oak Harbor | WA | 98277 | Former CFO | 3/30/2023 | $5,000.00 | Gross Salary |
| Zimmerman, Richard | 2444 Williams Rd. | Oak Harbor | WA | 98277 | Former CFO | 4/6/2023 | $1,833.00 | Expense Reimbursement |
| Zimmerman, Richard | 2444 Williams Rd. | Oak Harbor | WA | 98277 | Former CFO | 4/6/2023 | $4,000.00 | Gross Salary |
| Zimmerman, Richard | 2444 Williams Rd. | Oak Harbor | WA | 98277 | Former CFO | 4/6/2023 | $5,000.00 | Gross Salary |
| Zimmerman, Richard | 2444 Williams Rd. | Oak Harbor | WA | 98277 | Former CFO | 4/6/2023 | $17,715.00 | Gross Vacation Pay |
| Zimmerman, Richard | 2444 Williams Rd. | Oak Harbor | WA | 98277 | Former CFO | 10/16/2023 | $10,000.00 | Settlement |
| Zimmerman, Richard | 2444 Williams Rd. | Oak Harbor | WA | 98277 | Former CFO | 11/15/2023 | $10,000.00 | Settlement |
| Zimmerman, Richard | 2444 Williams Rd. | Oak Harbor | WA | 98277 | Former CFO | 12/15/2023 | $10,000.00 | Settlement |
| Zimmerman, Richard | 2444 Williams Rd. | Oak Harbor | WA | 98277 | Former CFO | 1/16/2024 | $10,000.00 | Settlement |
| Zimmerman, Richard | 2444 Williams Rd. | Oak Harbor | WA | 98277 | Former CFO | 2/15/2024 | $10,000.00 | Settlement |
| **Zimmerman, Richard Total** | | | | | | | **$101,721.01** | |
| **Grand Total** | | | | | | | **$782,895.62** | |

**Fill in this information to identify the case:**

Debtor name: Unique Elevator Interiors, LLC

United States Bankruptcy Court for the: Delaware

Case number: 24-10358

☐ Check if this is an amended filing

---

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
03/21/2024

/s/ Rachel Lehman                                          Rachel Lehman

Signature of individual signing on behalf of debtor        Printed name

Authorized Person

Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes